# Exhibit 30

# Statement for Basalt Ventures LLC Roth 401(K) Plan (BVL01)

01 January 2015 - 31 December 2015

Telesto Markets LLP

## Statement Summary

Basalt Ventures LLC Roth 401(K) Plan
425 Park Avenue
New York
NY 10022
United States of America

| | DKK | EUR | USD |
|---|---|---|---|
| Opening Cash Balance | 0.00 | 0.00 | 0.00 |
| Cash Equity Settlement (exc comm) | 293,791,997.15 | 3,892,005.80 | 0.00 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | 0.00 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | -293,791,997.15 | -3,892,005.80 | 0.00 |
| Total daily MTM on Stock Loan | 293,791,997.15 | 3,892,005.80 | 0.00 |
| Total Fees and Rebates | 1,295,549.60 | -26,659.46 | 0.00 |
| Realised Forwards Profit & Loss | -379,032,735.14 | -8,433,079.22 | 0.00 |
| Realised Futures Profit & Loss | 0.00 | 0.00 | 0.00 |
| Initial Margin | 0.00 | 0.00 | 0.00 |
| Variation Margins | 0.00 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (TDC A/S 06/03/2015) | 2,397,294.45 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (UMICORE 30/04/2015) | 0.00 | 22,554.12 | 0.00 |
| Dividend and Associated Taxes, Costs (ACKERMANS & VAN HAAREN 01/06/2015) | 0.00 | 30,442.23 | 0.00 |
| Dividend and Associated Taxes, Costs (TDC A/S 10/08/2015) | 796,666.55 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (AP MOELLER-MAERSK A/S-A 31/03/2015) | 11,327,566.59 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (D'IETEREN SA/NV 02/06/2015) | 0.00 | 11,457.60 | 0.00 |
| Dividend and Associated Taxes, Costs (SIOEF IMMO S.C.A. 06/06/2015) | 0.00 | 11,544.36 | 0.00 |

| | | | |
|---|---|---|---|
| Dividend and Associated Taxes, Costs (BEKAERT NV 17/06/2015) | 0.00 | 21,678.10 | 0.00 |
| Dividend and Associated Taxes, Costs (ANHEUSER-BUSCH INBEV NV 04/05/2015) | 0.00 | 1,175,157.00 | 0.00 |
| Dividend and Associated Taxes, Costs (KBC GROEP NV 11/05/2015) | 0.00 | 432,235.50 | 0.00 |
| Dividend and Associated Taxes, Costs (Ipsos SA 18/05/2015) | 0.00 | 16,636.74 | 0.00 |
| Dividend and Associated Taxes, Costs (NOVOZYMES A/S-B 29/02/2015) | 1,731,965.07 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (PANDORA A/S 19/03/2015) | 2,960,846.67 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (ELIA SYSTEM OPERATOR SA/NV 21/05/2015) | 0.00 | 33,413.00 | 0.00 |
| Dividend and Associated Taxes, Costs (VESTAS WIND SYSTEMS A/S 31/03/2015) | 1,053,290.48 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (Auriga Industries A/S 12/08/2015) | 6,990,701.92 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (SOLVAY SA 15/05/2015) | 0.00 | 67,743.82 | 0.00 |
| Dividend and Associated Taxes, Costs (COLOPLAST-B 01/03/2015) | 956,025.52 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (TRYG A/S 26/03/2015) | 745,374.53 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (Danske Bank A/S 19/03/2015) | 13,135,700.96 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (Proximus 22/04/2015) | 0.00 | 105,360.00 | 0.00 |
| Dividend and Associated Taxes, Costs (GROUPE BRUXELLES LAMBERT SA 09/06/2015) | 0.00 | 144,499.66 | 0.00 |
| Dividend and Associated Taxes, Costs (UCB SA 04/05/2015) | 0.00 | 101,159.78 | 0.00 |
| Dividend and Associated Taxes, Costs (DELHAIZE GROUP 02/06/2015) | 0.00 | 125,911.20 | 0.00 |
| Dividend and Associated Taxes, Costs (NOVO NORDISK A/S-B 20/03/2015) | 23,636,970.15 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (DSV A/S 13/03/2015) | 894,390.04 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (FLSMIDTH & CO A/S 27/03/2015) | 525,609.13 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (AP MOELLER-MAERSK A/S-B 31/03/2015) | 11,305,963.91 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (AGEAS 06/05/2015) | 0.00 | 239,466.66 | 0.00 |
| Dividend and Associated Taxes, Costs (GN STORE NORD A/S 20/03/2015) | 307,676.64 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (CARLSBERG AS-B 27/03/2015) | 1,198,746.08 | 0.00 | 0.00 |
| Cash Payment/Receipts | -1,621,485.52 | 0.00 | 0.00 |
| Total Cash Balance | -1,621,485.52 | 0.00 | 0.00 |

CONFIDENTIAL

GUNDERSON 00009435

Tellerto Markets LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. Its registered office address is 27 Old Gloucester Street, London WC1N 3AX. ("CA Registration Number 609226, Company Number OC356442.) We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to Tellerto Markets LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

CONFIDENTIAL

GUNDERSON 00009436

## Equity Transactions

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Belgium | | | | | | | | | | |
| 21/04/2015 | 24/04/2015 | EUR | Buy | Boston Capital London Ltd | Proximus | PROX | 140,480.00 | 34.2950 | -4,917,781.60 | -4,917,781.60 |
| 29/04/2015 | 05/28/2015 | EUR | Buy | Sunrise Brokers | UMICORE | UMI | 85,611.00 | 44.8900 | -3,895,945.79 | -8,714,727.39 |
| 30/04/2015 | 06/25/2015 | EUR | Buy | Sunrise Brokers | ANHEUSER-BUSCH INBEV NV | ASI | 783,438.00 | 108.9000 | -85,315,386.20 | -94,031,103.59 |
| 30/04/2015 | 06/05/2015 | EUR | Buy | The TJM Partnership PLC | UCB SA | UCB | 127,245.00 | 64.3200 | -8,184,398.40 | -102,215,503.99 |
| 04/05/2015 | 07/05/2015 | EUR | Buy | The TJM Partnership PLC | GROUPE BRUXELLES LAMBERT SA | GBLB | 69,059.00 | 78.1100 | -5,393,964.16 | -107,609,469.15 |
| 05/05/2015 | 06/25/2015 | EUR | Buy | Sunrise Brokers | AGEAS | AGS | 206,960.00 | 32.7900 | -6,754,510.47 | -114,363,978.62 |
| 05/05/2015 | 06/25/2015 | EUR | Buy | Boston Capital London Ltd | BEFIMMO S.C.A. | BEFB | 17,588.00 | 60.4600 | -1,063,194.69 | -115,427,173.22 |
| 08/05/2015 | 13/05/2015 | EUR | Buy | Boston Capital London Ltd | KBC GROEP NV | KBC | 288,152.00 | 58.7600 | -16,932,105.32 | -132,359,278.54 |
| 14/05/2015 | 19/05/2015 | EUR | Buy | Sunrise Brokers | SOLVAY SA | SOLB | 56,608.00 | 126.6000 | -7,169,409.28 | -139,528,691.74 |
| 14/05/2015 | 19/05/2015 | EUR | Buy | The TJM Partnership PLC | BEKAERT NV | BEKB | 33,848.00 | 27.3400 | -925,404.32 | -140,454,096.05 |
| 15/05/2015 | 20/05/2015 | EUR | Buy | Sunrise Brokers | bpost SA | BPOST | 100,059.00 | 25.1300 | -2,514,482.67 | -142,968,588.73 |
| 29/05/2015 | 03/06/2015 | EUR | Buy | Boston Capital London Ltd | ACKERMANS & VAN HAAREN | ACKB | 22,302.00 | 124.4000 | -2,774,368.88 | -145,742,937.53 |
| 29/05/2015 | 03/06/2015 | EUR | Buy | Boston Capital London Ltd | ELIA SYSTEM OPERATOR SA/NV | ELI | 28,979.00 | 39.4850 | -1,142,261.56 | -146,886,199.10 |
| 01/06/2015 | 04/06/2015 | EUR | Buy | Sunrise Brokers | DELHAIZE GROUP | DELB | 105,676.00 | 81.2400 | -8,585,118.24 | -155,470,317.34 |
| 01/06/2015 | 04/06/2015 | EUR | Buy | Sunrise Brokers | D'IETEREN SA/NV | DIE | 19,086.00 | 36.1300 | -689,698.46 | -156,160,255.82 |
| 19/06/2015 | 23/06/2015 | EUR | Sell | Sunrise Brokers | UCB SA | UCB | -127,245.00 | 63.4200 | 8,069,577.90 | -148,090,377.92 |
| 19/06/2015 | 23/06/2015 | EUR | Sell | The TJM Partnership PLC | ACKERMANS & VAN HAAREN | ACKB | -22,302.00 | 126.7500 | 2,826,778.50 | -145,263,599.42 |
| 07/07/2015 | 09/07/2015 | EUR | Sell | Boston Capital London Ltd | bpost SA | BPOST | -100,059.00 | 24.4200 | 2,443,440.78 | -142,820,158.64 |
| 13/07/2015 | 15/07/2015 | EUR | Sell | Sunrise Brokers | BEFIMMO S.C.A. | BEFB | -17,588.00 | 58.0300 | 1,020,531.64 | -141,799,527.00 |
| 13/07/2015 | 15/07/2015 | EUR | Sell | The TJM Partnership PLC | ELIA SYSTEM OPERATOR SA/NV | ELI | -28,979.00 | 37.8750 | 1,095,555.88 | -140,703,841.12 |
| 17/07/2015 | 21/07/2015 | EUR | Sell | Boston Capital London Ltd | BEKAERT NV | BEKB | -33,848.00 | 25.6100 | 866,847.28 | -139,836,993.84 |
| 17/07/2015 | 21/07/2015 | EUR | Sell | Sunrise Brokers | GROUPE BRUXELLES LAMBERT SA | GBLB | -69,058.00 | 76.9100 | 5,311,099.96 | -134,525,896.88 |
| 22/07/2015 | 24/07/2015 | EUR | Sell | The TJM Partnership PLC | D'IETEREN SA/NV | DIE | -19,086.00 | 32.7960 | 626,203.32 | -133,899,640.56 |

CONFIDENTIAL

GUNDERSON 00009437

| 22/07/2015 | 24/07/2015 | EUR | Sell | Bastion Capital London Ltd | AGEAS | AGS | -206,993.00 | 36.6660 | 7,591,572.92 | -126,307,771.64 |
| 23/07/2015 | 27/07/2015 | EUR | Sell | Bastion Capital London Ltd | SOLVAY SA | SOLB | -56,508.00 | 128.4000 | 7,268,487.20 | -119,039,304.34 |
| 24/07/2015 | 31/07/2015 | EUR | Sell | Bastion Capital London Ltd | DELHAIZE GROUP | DELB | -105,676.00 | 78.3100 | 8,275,487.56 | -110,763,816.78 |
| 24/07/2015 | 31/07/2015 | EUR | Sell | Bastion Capital London Ltd | ANHEUSER-BUSCH INBEV NV | ABI | -793,496.00 | 113.4920 | 86,881,041.13 | -21,882,775.66 |
| 24/07/2015 | 31/07/2015 | EUR | Sell | Bastion Capital London Ltd | UMICORE | UMI | -86,911.00 | 38.9300 | 3,379,552.23 | -18,603,223.44 |
| 14/09/2015 | 18/09/2015 | EUR | Sell | The TJM Partnership PLC | Proximus | PROX | -142,480.00 | 33.9250 | 4,795,784.00 | -13,737,436.44 |
| 14/09/2015 | 18/09/2015 | EUR | Sell | The TJM Partnership PLC | KBC GROEP NV | KSC | -288,157.00 | 61.1900 | 17,636,445.26 | 3,860,005.80 |

| | | | | | | | 0.00 | | | 3,860,005.80 |

| Denmark |

| 26/03/2015 | 02/03/2015 | DKK | Buy | Sunrise Brokers | NOVOZYMES A/S-B | NZYMB | 777,163.00 | 327.5000 | -250,531,842.50 | -250,531,842.50 |
| 05/03/2015 | 10/03/2015 | DKK | Buy | Bastion Capital London Ltd | TDC A/S | TDC | 3,283,965.00 | 54.0000 | -177,334,110.00 | -427,865,952.50 |
| 13/03/2015 | 17/03/2015 | DKK | Buy | The TJM Partnership PLC | DSV A/S | DSV | 765,908.00 | 219.2000 | -167,887,033.60 | -595,752,986.10 |
| 18/03/2015 | 23/03/2015 | DKK | Buy | Sunrise Brokers | PANDORA A/S | PNDORA | 430,631.00 | 614.5000 | -276,912,749.50 | -872,765,735.60 |
| 19/03/2015 | 23/03/2015 | DKK | Buy | Sunrise Brokers | Danske Bank A/S | DANSKE | 3,271,694.00 | 175.3000 | -573,522,099.20 | -1,446,288,434.80 |
| 19/03/2015 | 24/03/2015 | DKK | Buy | The TJM Partnership PLC | NOVO NORDISK A/S-B | NOVOB | 6,448,211.20 | 341.9000 | -2,204,643,342.90 | -3,650,931,775.70 |
| 19/03/2015 | 24/03/2015 | DKK | Buy | The TJM Partnership PLC | GN STORE NORD A/S | GN O | 605,292.00 | 154.7000 | -93,338,026.40 | -3,744,267,802.10 |
| 25/03/2015 | 30/03/2015 | DKK | Buy | Bastion Capital London Ltd | TRYG A/S | TRYG | 35,209.00 | 868.5000 | -30,579,016.50 | -3,774,846,818.60 |
| 25/03/2015 | 31/03/2015 | DKK | Buy | The TJM Partnership PLC | FLSMIDTH & CO A/S | FLS | 80,009.00 | 314.0000 | -25,122,826.00 | -3,799,969,644.60 |
| 25/03/2015 | 31/03/2015 | DKK | Buy | Sunrise Brokers | CARLSBERG AS-B | CARLB | 178,044.00 | 571.5000 | -101,762,146.00 | -3,901,721,790.60 |
| 30/03/2015 | 07/04/2015 | DKK | Buy | Sunrise Brokers | VESTAS WIND SYSTEMS A/S | VWS | 373,474.00 | 290.2000 | -108,382,154.80 | -4,010,103,945.40 |
| 30/03/2015 | 07/04/2015 | DKK | Buy | Sunrise Brokers | AP MOELLER-MAERSK A/S-B | MAERSKB | 7,877.00 | 16,410.0000 | -129,261,570.00 | -4,139,365,515.40 |
| 30/03/2015 | 07/04/2015 | DKK | Buy | Sunrise Brokers | AP MOELLER-MAERSK A/S-A | MAERSKA | 7,873.00 | 15,810.0000 | -134,472,130.00 | -4,263,837,645.40 |
| 06/06/2015 | 11/05/2015 | DKK | Buy | The TJM Partnership PLC | COLOPLAST-B | COLOB | 294,679.00 | 510.0000 | -150,286,290.00 | -4,414,123,935.40 |
| 12/06/2015 | 12/06/2015 | DKK | Buy | Bastion Capital London Ltd | TRYG A/S | TRYG | 140,836.00 | 0.0000 | 0.00 | -4,414,123,935.40 |
| 01/06/2015 | 03/06/2015 | DKK | Sell | Bastion Capital London Ltd | NOVOZYMES A/S-B | NZYMB | -777,163.00 | 326.2000 | 253,527,326.50 | -4,160,616,608.90 |

CONFIDENTIAL

GUNDERSON 00009438

| 03/09/2015 | 08/09/2015 | DKK | Sell | Bastion Capital London Ltd | NOVO NORDISK A/S-B | NOVO B | -6,448,211.00 | 382.5000 | 2,466,440,707.30 | -1,684,175,916.30 |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2015 | 08/09/2015 | DKK | Sell | The TJM Partnership PLC | Danske Bank A/S | DANSKE | -3,271,664.00 | 198.3000 | 648,770,971.30 | -1,045,404,946.10 |
| 11/09/2015 | 16/09/2015 | DKK | Buy | Auriga Industries A/S | AURIB | 29,648.00 | 321.0000 | -9,517,008.08 | -1,054,921,956.10 |
| 19/09/2015 | 23/09/2015 | DKK | Sell | Bastion Capital London Ltd | VESTAS WIND SYSTEMS A/S | VWS | -373,474.00 | 322.3000 | 120,370,673.30 | -934,551,285.90 |
| 19/09/2015 | 23/09/2015 | DKK | Sell | The TJM Partnership PLC | TDC A/S | TDC | -3,293,985.00 | 49.3900 | 162,195,051.35 | -772,356,254.55 |
| 19/09/2015 | 23/09/2015 | DKK | Sell | Bastion Capital London Ltd | Auriga Industries A/S | AURIB | -20,548.00 | 2.2500 | 68,708.00 | -772,289,546.55 |
| 22/09/2015 | 24/09/2015 | DKK | Sell | The TJM Partnership PLC | AP MOELLER-MAERSK A/S-A | MAERSKA | -7,873.00 | 11,900.0000 | 93,688,700.00 | -678,600,846.55 |
| 24/09/2015 | 29/09/2015 | DKK | Sell | Sunrise Brokers | TRYG A/S | TRYG | -176,045.00 | 139.2000 | 24,535,419.02 | -654,271,427.55 |
| 25/09/2015 | 30/09/2015 | DKK | Sell | Bastion Capital London Ltd | GN STORE NORD A/S | GN D | -605,292.00 | 144.4000 | 87,404,164.80 | -566,867,262.75 |
| 25/09/2015 | 30/09/2015 | DKK | Sell | Bastion Capital London Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | -7,977.00 | 12,440.0000 | 97,985,880.00 | -468,877,382.75 |
| 30/09/2015 | 02/27/2015 | DKK | Sell | Sunrise Brokers | FLSMIDTH & CO A/S | FLS | -80,009.00 | 322.0000 | 25,762,898.00 | -443,114,484.75 |
| 30/09/2015 | 02/27/2015 | DKK | Sell | The TJM Partnership PLC | PANDORA A/S | PNDORA | -450,831.00 | 719.0000 | 324,063,689.30 | -119,110,795.75 |
| 30/09/2015 | 02/27/2015 | DKK | Sell | Bastion Capital London Ltd | CARLSBERG AS-B | CARLB | -178,044.00 | 607.5000 | 106,161,730.00 | -10,948,965.75 |
| 01/07/2015 | 03/27/2015 | DKK | Sell | Sunrise Brokers | DSV A/S | DSV | -766,968.00 | 221.8000 | 168,676,394.40 | 158,923,528.66 |
| 29/07/2015 | 30/27/2015 | DKK | Sell | Sunrise Brokers | COLOPLAST-B | COLOB | -294,679.00 | 481.0000 | 141,740,599.00 | 320,660,027.66 |
| 07/09/2015 | 12/09/2015 | DKK | Buy | Bastion Capital London Ltd | TDC A/S | TDC | 1,091,736.00 | 48.2100 | -52,632,544.36 | 248,037,383.30 |
| 09/09/2015 | 13/09/2015 | DKK | Sell | Sunrise Brokers | TDC A/S | TDC | -1,091,735.00 | 41.9100 | 45,754,615.85 | 293,791,987.15 |

| | | | | | | | | 6.00 | | 293,791,997.15 |

Taleto Markets LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. Its registered office address is 27 Old Gloucester Street, London WC1N 3AX. (FCA Registration Number 609229, Company Number OC356442.)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the risk of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to Taleto Markets LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

CONFIDENTIAL

GUNDERSON 00009439

## Forward Transactions

| Trade Date | Expiry Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Belgium | | | | | | | | | | |
| 21/04/2015 | 19/09/2015 | EUR | Sell | Connaught Global Ltd | Proximus | PROX | -140,490.00 | 33.5016 | 4,713,326.77 | 4,713,326.77 |
| 29/04/2015 | 19/09/2015 | EUR | Sell | Allison Asset Ltd | UMICORE | UMI | -86,811.00 | 44.5210 | 3,864,912.53 | 8,578,241.30 |
| 30/04/2015 | 19/09/2015 | EUR | Sell | Gartside Global Ltd | ANHEUSER-BUSCH INBEV NV | ABI | -783,436.00 | 107.4147 | 84,152,757.74 | 92,730,999.04 |
| 30/04/2015 | 19/09/2015 | EUR | Sell | Gartside Global Ltd | UCB SA | UCB | -127,245.00 | 63.5387 | 8,084,345.65 | 100,815,344.69 |
| 04/05/2015 | 19/09/2015 | EUR | Sell | Allison Asset Ltd | GROUPE BRUXELLES LAMBERT SA | GBLB | -69,036.00 | 76.0395 | 5,250,085.98 | 106,065,430.66 |
| 05/05/2015 | 19/09/2015 | EUR | Sell | Allison Asset Ltd | AGFAS | AGS | -205,960.00 | 31.6399 | 6,515,743.98 | 112,581,174.66 |
| 05/05/2015 | 19/09/2015 | EUR | Sell | Lynd Capital Ltd | BEFIMMO S.C.A. | BEFB | -17,586.00 | 59.8114 | 1,051,962.90 | 113,633,137.56 |
| 08/05/2015 | 19/09/2015 | EUR | Sell | Gartside Global Ltd | KBC GROEP NV | KBC | -288,157.00 | 57.2863 | 16,501,397.05 | 130,134,534.62 |
| 14/05/2015 | 19/09/2015 | EUR | Sell | Lynd Capital Ltd | BEKAERT NV | BEKB | -33,946.00 | 26.7044 | 906,680.53 | 131,038,425.15 |
| 14/05/2015 | 19/09/2015 | EUR | Sell | Gartside Global Ltd | SOLVAY SA | SOLB | -59,606.00 | 126.1087 | 7,082,153.29 | 138,120,578.44 |
| 15/05/2015 | 19/09/2015 | EUR | Sell | Allison Asset Ltd | bpost SA | BPOST | -100,059.00 | 24.9686 | 2,498,133.03 | 140,618,711.47 |
| 29/05/2015 | 19/09/2015 | EUR | Sell | Gartside Global Ltd | ELIA SYSTEM OPERATOR SA/NV | ELI | -26,929.00 | 38.3305 | 1,106,863.03 | 141,727,574.50 |
| 29/05/2015 | 19/09/2015 | EUR | Sell | Connaught Global Ltd | ACKERMANS & VAN HAAREN | ACKB | -22,322.00 | 173.0366 | 2,743,960.02 | 144,471,534.52 |
| 01/06/2015 | 19/09/2015 | EUR | Sell | Connaught Global Ltd | D'IETEREN SA/NV | DIE | -19,036.00 | 35.5301 | 676,482.79 | 145,150,017.31 |
| 01/06/2015 | 19/09/2015 | EUR | Sell | Connaught Global Ltd | DELHAIZE GROUP | DELB | -105,576.00 | 80.0403 | 8,456,338.74 | 153,606,356.05 |
| 19/06/2015 | 19/09/2015 | EUR | Buy | Connaught Global Ltd | ACKERMANS & VAN HAAREN | ACKB | 22,322.00 | 126.7482 | -2,828,693.75 | 150,781,662.30 |
| 19/06/2015 | 19/09/2015 | EUR | Buy | Gartside Global Ltd | UCB SA | UCB | 127,245.00 | 63.4181 | -8,069,636.13 | 142,712,026.17 |
| 07/07/2015 | 19/09/2015 | EUR | Buy | Allison Asset Ltd | bpost SA | BPOST | 100,059.00 | 24.4196 | -2,443,300.70 | 140,268,725.47 |
| 13/07/2015 | 19/09/2015 | EUR | Buy | Lynd Capital Ltd | BEFIMMO S.C.A. | BEFB | 17,586.00 | 58.0254 | -1,020,568.32 | 139,248,157.15 |
| 13/07/2015 | 19/09/2015 | EUR | Buy | Gartside Global Ltd | ELIA SYSTEM OPERATOR SA/NV | ELI | 26,929.00 | 37.6777 | -1,015,619.34 | 138,132,537.81 |
| 17/07/2015 | 19/09/2015 | EUR | Buy | Allison Asset Ltd | GROUPE BRUXELLES LAMBERT SA | GBLB | 69,036.00 | 76.9062 | -5,310,765.49 | 132,841,772.32 |
| 17/07/2015 | 19/09/2015 | EUR | Buy | Lynd Capital Ltd | BEKAERT NV | BEKB | 33,946.00 | 26.5094 | -899,793.12 | 131,874,979.20 |
| 22/07/2015 | 19/09/2015 | EUR | Buy | Allison Asset Ltd | AGFAS | AGS | 205,960.00 | 36.8536 | -7,591,377.63 | 124,383,601.57 |

GUNDERSON 00009440

| 22/07/2015 | 19/08/2015 | EUR | Buy | Connaught Global Ltd | D'IETEREN SA/NV | DIE | 19,095.00 | 32.7929 | -626,213.22 | 123,737,365.35 |
| 23/07/2015 | 19/08/2015 | EUR | Buy | Gartside Global Ltd | SOLVAY SA | SOLB | 55,505.00 | 125.3913 | -7,057,990.03 | 116,499,400.31 |
| 29/07/2015 | 19/08/2015 | EUR | Buy | Allison Asset Ltd | UMICORE | UMI | 86,911.00 | 36.9272 | -3,379,309.16 | 113,110,090.10 |
| 29/07/2015 | 19/08/2015 | EUR | Buy | Gartside Global Ltd | ANHEUSER-BUSCH INBEV NV | ABI | 763,436.00 | 113.4418 | -86,674,665.25 | 24,235,397.80 |
| 29/07/2015 | 19/08/2015 | EUR | Buy | Connaught Global Ltd | DELHAIZE GROUP | DELB | 198,670.00 | 76.3044 | -9,274,595.77 | 15,960,502.13 |
| 14/08/2015 | 19/08/2015 | EUR | Buy | Gartside Global Ltd | KBC GROEP NV | KBC | 286,157.00 | 61.1756 | -17,628,146.55 | -1,667,845.42 |
| 14/08/2015 | 19/08/2015 | EUR | Buy | Connaught Global Ltd | Proximus | PROX | 149,480.00 | 33.9285 | -4,766,432.60 | -6,435,079.32 |

|  |  |  |  |  |  |  |  | 0.00 |  | -6,435,079.32 |

| **Denmark** |  |  |  |  |  |  |  |  |  |  |
| 29/02/2015 | 19/08/2015 | DKK | Sell | Allison Asset Ltd | NOVOZYMES A/S-B | NZYMB | -777,153.00 | 320.1105 | 248,774,935.41 | 248,774,935.41 |
| 09/03/2015 | 19/08/2015 | DKK | Sell | Lysil Capital Ltd | TDC A/S | TDC | -3,283,965.00 | 53.2387 | 174,837,311.41 | 423,612,146.82 |
| 12/03/2015 | 19/08/2015 | DKK | Sell | Gartside Global Ltd | DSV A/S | DSV | -766,906.00 | 217.6941 | 166,909,811.58 | 590,521,958.40 |
| 19/03/2015 | 19/08/2015 | DKK | Sell | Connaught Global Ltd | Danske Bank A/S | DANSKE | -3,271,864.00 | 171.2147 | 560,156,973.26 | 1,150,678,959.66 |
| 19/03/2015 | 19/08/2015 | DKK | Sell | Connaught Global Ltd | PANDORA A/S | PNDORA | -450,531.00 | 607.6807 | 273,839,781.52 | 1,424,518,690.18 |
| 19/03/2015 | 19/08/2015 | DKK | Sell | Gartside Global Ltd | GN STORE NORD A/S | GN O | -605,292.00 | 153.4909 | 92,900,760.92 | 1,617,419,451.11 |
| 19/03/2015 | 19/08/2015 | DKK | Sell | Gartside Global Ltd | NOVO NORDISK A/S-B | NOVOB | -6,448,211.00 | 335.1139 | 2,160,225,255.49 | 3,897,644,706.59 |
| 20/03/2015 | 19/08/2015 | DKK | Sell | Lysil Capital Ltd | TRYG A/S | TRYGI | -35,209.00 | 845.8944 | 29,821,825.83 | 3,727,466,532.42 |
| 20/03/2015 | 19/08/2015 | DKK | Sell | Gartside Global Ltd | FLSMIDTH & CO A/S | FLS | -80,059.00 | 307.3119 | 24,567,717.61 | 3,752,054,250.23 |
| 29/03/2015 | 19/08/2015 | DKK | Sell | Connaught Global Ltd | CARLSBERG AS-B | CARLB | -178,044.00 | 564.7130 | 100,543,761.37 | 3,852,598,011.60 |
| 30/03/2015 | 19/08/2015 | DKK | Sell | Connaught Global Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | -7,877.00 | 14,965.5852 | 117,883,520.77 | 3,970,481,532.37 |
| 30/03/2015 | 19/08/2015 | DKK | Sell | Allison Asset Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | -7,673.00 | 14,368.7610 | 110,101,636.36 | 4,080,583,168.72 |
| 30/03/2015 | 19/08/2015 | DKK | Sell | Gartside Global Ltd | VESTAS WIND SYSTEMS A/S | VWS | -373,474.00 | 287.2448 | 107,278,464.44 | 4,190,861,633.16 |
| 06/05/2015 | 19/08/2015 | DKK | Sell | Lysil Capital Ltd | COLOPLAST-B | COLOG | -294,579.00 | 506.5282 | 149,263,223.45 | 4,340,124,856.61 |
| 12/05/2015 | 19/08/2015 | DKK | Sell | Lysil Capital Ltd | TRYG A/S | TRYGI | -140,836.00 | 0.0000 | 0.00 | 4,340,124,856.61 |
| 01/06/2015 | 19/08/2015 | DKK | Buy | Allison Asset Ltd | NOVOZYMES A/S-B | NZYMB | 777,153.00 | 325.1463 | -253,465,575.49 | 4,086,659,281.12 |

CONFIDENTIAL

GUNDERSON 00009441

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2015 | 19/08/2015 | DKK | Buy | Connaught Global Ltd | Danske Bank A/S | DANSKE | 3,271,664.00 | 198.2192 | -648,580,825.93 | 3,437,569,447.19 |
| 03/09/2015 | 19/08/2015 | DKK | Buy | Gartside Global Ltd | NOVO NORDISK A/S-B | NOVOB | 6,448,211.00 | 362.4022 | -2,488,132,483.01 | 971,856,964.17 |
| 11/09/2015 | 19/08/2015 | DKK | Sell | Lyall Capital Ltd | Auriga Industries A/S | AURIB | -29,648.00 | 85.1733 | 2,526,219.00 | 674,382,182.17 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Gartside Global Ltd | FLSMIDTH & CO A/S | FLS | 85,039.00 | 330.4832 | -28,441,630.35 | 947,920,551.52 |
| 19/08/2015 | 19/08/2015 | DKK | Sell | Gartside Global Ltd | FLSMIDTH & CO A/S | FLS | -85,039.00 | 330.3423 | 28,430,337.06 | 974,350,906.90 |
| 19/08/2015 | 19/08/2015 | DKK | Sell | Lyall Capital Ltd | TDC A/S | TDC | -3,283,985.00 | 50.9257 | 167,236,218.40 | 1,141,589,125.31 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Lyall Capital Ltd | TDC A/S | TDC | 3,283,985.00 | 50.9474 | -167,306,478.44 | 974,279,946.96 |
| 19/08/2015 | 19/08/2015 | DKK | Sell | Gartside Global Ltd | DSV A/S | DSV | -765,906.00 | 223.8601 | 171,481,916.43 | 1,145,761,183.30 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Gartside Global Ltd | DSV A/S | DSV | 765,906.00 | 223.9866 | -171,584,640.69 | 974,206,302.66 |
| 19/08/2015 | 19/08/2015 | DKK | Sell | Lyall Capital Ltd | TRYG A/S | TRYG | -170,045.00 | 130.4349 | 24,018,681.97 | 998,225,164.52 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Lyall Capital Ltd | TRYG A/S | TRYG | 170,045.00 | 130.4801 | -24,028,927.79 | 974,196,235.80 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Connaught Global Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | 7,877.00 | 12,089.3981 | -95,070,570.06 | 879,125,666.77 |
| 19/08/2015 | 19/08/2015 | DKK | Sell | Connaught Global Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | -7,877.00 | 12,064.2426 | 95,050,022.42 | 974,155,708.19 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Connaught Global Ltd | CARLSBERG AS-B | CARLB | 178,044.00 | 619.4986 | -110,292,667.42 | 863,863,041.77 |
| 19/08/2015 | 19/08/2015 | DKK | Sell | Connaught Global Ltd | CARLSBERG AS-B | CARLB | -178,044.00 | 619.2044 | 110,345,628.16 | 974,106,969.96 |
| 19/08/2015 | 19/08/2015 | DKK | Sell | Gartside Global Ltd | GN STORE NORD A/S | GN D | -609,292.00 | 144.8909 | 87,664,985.12 | 1,061,773,955.08 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Gartside Global Ltd | GN STORE NORD A/S | GN D | 609,292.00 | 144.8927 | -87,702,382.17 | 974,071,352.92 |
| 19/08/2015 | 19/08/2015 | DKK | Sell | Alltisen Asset Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | -7,873.00 | 11,724.4027 | 92,306,222.46 | 1,066,377,495.37 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Alltisen Asset Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | 7,873.00 | 11,729.4054 | -92,345,906.71 | 974,031,576.96 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Connaught Global Ltd | PANDORA A/S | PNDORA | 450,631.00 | 691.9849 | -311,820,834.85 | 662,211,041.61 |
| 19/08/2015 | 19/08/2015 | DKK | Sell | Connaught Global Ltd | PANDORA A/S | PNDORA | -450,631.00 | 691.6906 | 311,687,853.94 | 973,898,895.45 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Gartside Global Ltd | VESTAS WIND SYSTEMS A/S | VWS | 373,474.00 | 323.5936 | -120,850,061.49 | 853,048,834.02 |
| 19/08/2015 | 19/08/2015 | DKK | Sell | Gartside Global Ltd | VESTAS WIND SYSTEMS A/S | VWS | -373,474.00 | 323.4468 | 120,798,622.01 | 973,847,368.04 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Lyall Capital Ltd | TDC A/S | TDC | 3,283,985.00 | 49.3886 | -162,117,696.17 | 811,728,497.67 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Lyall Capital Ltd | Auriga Industries A/S | AURIB | 29,648.00 | 2.3489 | -96,675.30 | 811,652,822.48 |
| 19/08/2015 | 19/08/2015 | DKK | Buy | Gartside Global Ltd | VESTAS WIND SYSTEMS A/S | VWS | 373,474.00 | 322.1467 | -120,313,410.64 | 691,349,405.84 |
| 22/09/2015 | 19/08/2015 | DKK | Buy | Alltisen Asset Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | 7,873.00 | 11,994.0600 | -93,641,855.65 | 597,707,550.19 |

CONFIDENTIAL

GUNDERSON 00009442

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24/09/2015 | 18/09/2015 | DKK | Buy | Iysil Capital Ltd | TRYG A/S | TRYG | 178,045.00 | 135.1308 | -24,217,236.89 | 573,390,313.51 |
| 25/09/2015 | 18/09/2015 | DKK | Buy | Connaught Global Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | 7,871.00 | 12,434.0446 | -97,842,571.68 | 475,447,341.83 |
| 25/09/2015 | 18/09/2015 | DKK | Buy | Carlisle Global Ltd | GN STORE NORD A/S | GN O | 606,292.00 | 144.3909 | -87,362,339.12 | 388,085,002.71 |
| 30/09/2015 | 18/09/2015 | DKK | Buy | Carlisle Global Ltd | FLSMIDTH & CO A/S | FLS | 80,099.00 | 321.8415 | -25,790,216.67 | 362,334,786.13 |
| 30/09/2015 | 18/09/2015 | DKK | Buy | Connaught Global Ltd | CARLSBURG AS-B | CARLB | 178,044.00 | 607.2009 | -108,108,477.06 | 254,226,309.06 |
| 30/09/2015 | 18/09/2015 | DKK | Buy | Connaught Global Ltd | PANDORA A/S | PNDORA | 460,631.00 | 718.6460 | -323,844,166.63 | -69,617,858.63 |
| 01/07/2015 | 18/09/2015 | DKK | Buy | Carlisle Global Ltd | DSV A/S | DSV | 765,908.00 | 221.6971 | -169,799,582.47 | -239,417,439.00 |
| 29/07/2015 | 18/09/2015 | DKK | Buy | Iysil Capital Ltd | COLOPLAST-B | COLOS | 294,679.00 | 480.8988 | -141,701,937.12 | -381,119,376.11 |
| 07/08/2015 | 18/12/2015 | DKK | Sell | Connaught Global Ltd | TDC A/S | TDC | -1,091,735.00 | 47.4857 | 51,841,800.59 | -329,277,575.42 |
| 09/08/2015 | 18/12/2015 | DKK | Buy | Connaught Global Ltd | TDC A/S | TDC | 1,091,735.00 | 41.9108 | -45,755,159.72 | -375,032,735.14 |
| | | | | | | | | 0.00 | | -375,032,735.14 |

Telesto Markets LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. Its registered office address is 27 Old Gloucester Street, London WC1N 3AX. (FCA Registration Number 609229, Company Number OC359442.) We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to Telesto Markets LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

CONFIDENTIAL

GUNDERSON 00009443

## Stock Loan Transactions

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Belgium** | | | | | | | | | | |
| 02/09/2015 | 03/09/2015 | EUR | Lend | Equal Services Limited | ACKERMANS & VAN HAAREN | ACKB | -22,302.00 | 124.4000 | 2,774,366.80 | 2,774,366.80 |
| 19/08/2015 | 23/09/2015 | EUR | Recall | Equal Services Limited | ACKERMANS & VAN HAAREN | ACKB | 22,302.00 | 125.7500 | -2,826,776.50 | -52,409.70 |
| | | | | | | | 0.00 | | | -52,409.70 |
| | | | | | | | | | | |
| 13/05/2015 | 13/05/2015 | EUR | Lend | Diverse Vision Limited | KBC GROEP NV | KBC | -289,157.00 | 58.7800 | 16,932,105.32 | 16,932,105.32 |
| 14/09/2015 | 18/09/2015 | EUR | Recall | Diverse Vision Limited | KBC GROEP NV | KBC | 289,157.00 | 61.1800 | -17,628,445.26 | -697,339.94 |
| | | | | | | | 0.00 | | | -697,339.94 |
| | | | | | | | | | | |
| 19/06/2015 | 19/06/2015 | EUR | Lend | Treehurst Limited | SOLVAY SA | SOLB | -66,606.00 | 129.6920 | 7,169,403.20 | 7,169,403.20 |
| 23/07/2015 | 27/07/2015 | EUR | Recall | Treehurst Limited | SOLVAY SA | SOLB | 56,606.00 | 128.4000 | -7,268,467.20 | -99,064.00 |
| | | | | | | | 0.00 | | | -99,064.00 |
| | | | | | | | | | | |
| 07/05/2015 | 08/05/2015 | EUR | Lend | Nedark Limited | AGEAS | AGS | -206,969.00 | 32.7900 | 6,784,510.47 | 6,784,510.47 |
| 22/07/2015 | 24/07/2015 | EUR | Recall | Nedark Limited | AGEAS | AGS | 206,969.00 | 36.8650 | -7,591,872.02 | -837,361.54 |
| | | | | | | | 0.00 | | | -837,361.54 |
| | | | | | | | | | | |
| 19/06/2015 | 19/06/2015 | EUR | Lend | Prince Solutions Limited | BEKAERT NV | BEKB | -33,948.00 | 27.3400 | 925,404.32 | 925,404.32 |
| 17/07/2015 | 21/07/2015 | EUR | Recall | Prince Solutions Limited | BEKAERT NV | BEKB | 33,948.00 | 25.6100 | -866,847.28 | 58,557.04 |
| | | | | | | | 0.00 | | | 58,557.04 |
| | | | | | | | | | | |
| 03/06/2015 | 04/06/2015 | EUR | Lend | Prince Solutions Limited | D'IETEREN SA/NV | DIE | -19,096.00 | 36.1300 | 689,988.48 | 689,988.48 |
| 22/07/2015 | 24/07/2015 | EUR | Recall | Prince Solutions Limited | D'IETEREN SA/NV | DIE | 19,096.00 | 32.7950 | -626,253.32 | 63,685.16 |
| | | | | | | | 0.00 | | | 63,685.16 |

CONFIDENTIAL

GUNDERSON 00009444

| Date | Date | Cur | Type | Entity | Issuer | Code | Amount | Rate | Value | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | 30/06/2015 | EUR | Lend | Treehurst Limited | ELIA SYSTEM OPERATOR SA/NV | ELI | -39,929.00 | 39.4600 | -1,142,091.56 | 1,142,091.55 |
| 13/07/2015 | 15/07/2015 | EUR | Recall | Treehurst Limited | ELIA SYSTEM OPERATOR SA/NV | ELI | 29,929.00 | 37.8700 | -1,095,665.69 | 46,575.99 |
| | | | | | | | 0.00 | | | 46,575.99 |
| | | | | | | | | | | |
| 09/06/2015 | 07/05/2015 | EUR | Lend | Principle Markets Limited | GROUPE BRUXELLES LAMBERT SA | GBLB | -69,696.00 | 76.1100 | 5,393,994.16 | 5,393,994.19 |
| 17/07/2015 | 21/07/2015 | EUR | Recall | Principle Markets Limited | GROUPE BRUXELLES LAMBERT SA | GBLB | 69,396.00 | 76.9100 | -5,311,096.96 | 82,897.20 |
| | | | | | | | 0.00 | | | 82,897.20 |
| | | | | | | | | | | |
| 23/04/2015 | 24/04/2015 | EUR | Lend | Diverse Vision Limited | Proximus | PROX | -140,480.00 | 34.2960 | 4,817,791.60 | 4,817,791.60 |
| 14/08/2015 | 18/08/2015 | EUR | Recall | Diverse Vision Limited | Proximus | PROX | 140,480.00 | 33.9260 | -4,766,794.03 | 51,977.90 |
| | | | | | | | 0.00 | | | 51,977.90 |
| | | | | | | | | | | |
| 19/06/2015 | 20/05/2015 | EUR | Lend | Nectaric Limited | bpost SA | BPOST | -100,099.00 | 25.1300 | 2,514,482.87 | 2,514,482.87 |
| 07/07/2015 | 09/07/2015 | EUR | Recall | Nectaric Limited | bpost SA | BPOST | 100,099.00 | 34.4200 | -2,443,440.78 | 71,041.89 |
| | | | | | | | 0.00 | | | 71,041.89 |
| | | | | | | | | | | |
| 07/05/2015 | 08/05/2015 | EUR | Lend | Colbrook Limited | BEFIMMO S.C.A. | BEFB | -17,596.00 | 60.4600 | 1,063,194.90 | 1,063,194.90 |
| 13/07/2015 | 15/07/2015 | EUR | Recall | Colbrook Limited | BEFIMMO S.C.A. | BEFB | 17,596.00 | 58.0300 | -1,020,631.94 | 42,562.96 |
| | | | | | | | 0.00 | | | 42,562.96 |
| | | | | | | | | | | |
| 05/06/2015 | 08/06/2015 | EUR | Lend | Principle Markets Limited | ANHEUSER-BUSCH INBEV NV | ABI | -783,438.00 | 108.9000 | 85,316,398.20 | 85,316,398.20 |
| 29/07/2015 | 31/07/2015 | EUR | Recall | Principle Markets Limited | ANHEUSER-BUSCH INBEV NV | ABI | 783,438.00 | 113.4300 | -88,881,041.10 | -3,564,642.90 |
| | | | | | | | 0.00 | | | -3,564,642.90 |
| | | | | | | | | | | |
| 03/06/2015 | 04/06/2015 | EUR | Lend | Diverse Vision Limited | DELHAIZE GROUP | DELB | -105,676.00 | 81.2400 | 8,585,118.24 | 8,585,118.24 |
| 29/07/2015 | 31/07/2015 | EUR | Recall | Diverse Vision Limited | DELHAIZE GROUP | DELB | 105,676.00 | 78.3100 | -8,275,467.56 | 309,650.68 |

CONFIDENTIAL

GUNDERSON 00009445

| | | | | | | | | | 0.00 | | 309,630.68 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/2015 | 09/06/2015 | EUR | Lend | Equal Services Limited | UCB SA | UCB | -127,245.00 | 64.3200 | 8,184,398.40 | 8,184,398.40 |
| 19/06/2015 | 23/06/2015 | EUR | Recall | Equal Services Limited | UCB SA | UCB | 127,245.00 | 63.4200 | -8,069,877.90 | 114,520.50 |
| | | | | | | | | | 0.00 | | 114,520.50 |
| | | | | | | | | | | | |
| 04/06/2015 | 09/06/2015 | EUR | Lend | Cobrook Limited | UMICORE | UMI | -85,611.00 | 44.9900 | 3,695,945.79 | 3,695,945.79 |
| 29/07/2015 | 31/07/2015 | EUR | Recall | Cobrook Limited | UMICORE | UMI | 85,611.00 | 38.9900 | -3,376,552.29 | 317,393.50 |
| | | | | | | | | | 0.00 | | 317,393.50 |
| | | | | | | | | | | Belgium Total | -3,692,665.80 |
| | | | | | | | | | | | |
| Denmark | | | | | | | | | | | |
| 23/03/2015 | 24/03/2015 | DKK | Lend | Treehurst Limited | NOVO NORDISK A/S-B | NOVOB | -6,448,211.00 | 341.9000 | 2,204,643,340.90 | 2,204,643,340.90 |
| 03/06/2015 | 09/06/2015 | DKK | Recall | Treehurst Limited | NOVO NORDISK A/S-B | NOVOB | 6,448,211.00 | 382.5000 | -2,466,440,737.50 | -261,797,396.60 |
| | | | | | | | | | 0.00 | | -261,797,396.60 |
| | | | | | | | | | | | |
| 01/04/2015 | 07/04/2015 | DKK | Lend | Trance Services Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | -7,877.00 | 16,410.0000 | -129,261,570.00 | 129,261,570.00 |
| 29/06/2015 | 30/06/2015 | DKK | Recall | Trance Services Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | 7,877.00 | 12,440.0000 | -97,985,880.00 | 31,271,690.00 |
| | | | | | | | | | 0.00 | | 31,271,690.00 |
| | | | | | | | | | | | |
| 27/03/2015 | 02/03/2015 | DKK | Lend | Trance Services Limited | NOVOZYMES A/S-B | NZYMB | -777,153.00 | 322.5000 | 250,631,842.50 | 250,631,842.50 |
| 01/06/2015 | 03/06/2015 | DKK | Recall | Trance Services Limited | NOVOZYMES A/S-B | NZYMB | 777,153.00 | 326.2000 | -253,507,306.60 | -2,875,466.10 |
| | | | | | | | | | 0.00 | | -2,875,466.10 |
| | | | | | | | | | | | |
| 27/03/2015 | 30/03/2015 | DKK | Lend | Diverse Vision Limited | TRYG A/S | TRYG | -35,309.00 | 869.5000 | 30,576,016.50 | 30,576,016.50 |
| 12/06/2015 | 12/06/2015 | DKK | Lend | Diverse Vision Limited | TRYG A/S | TRYG | -145,636.00 | 0.0000 | 0.00 | 30,576,016.50 |

CONFIDENTIAL

GUNDERSON 00009446

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24/09/2015 | 25/09/2015 | DKK | Recall | Diverse Vision Limited | TRYG A/S | TRYG | 170,045.00 | 135.2000 | -24,329,419.00 | 6,249,597.50 |
| | | | | | | | 0.00 | | | 6,249,597.50 |
| 23/03/2015 | 23/03/2015 | DKK | Lend | Prince Solutions Limited | Danske Bank A/S | DANSKE | -3,271,664.00 | 175.3000 | 573,522,599.20 | 573,522,699.20 |
| 03/09/2015 | 08/09/2015 | DKK | Recall | Prince Solutions Limited | Danske Bank A/S | DANSKE | 3,271,664.00 | 198.3000 | -648,770,971.20 | -75,248,272.00 |
| | | | | | | | 0.00 | | | -75,248,272.00 |
| 23/03/2015 | 24/03/2015 | DKK | Lend | Treehurst Limited | GN STORE NORD A/S | GN D | -605,292.00 | 154.2000 | 93,336,026.40 | 93,336,026.40 |
| 29/09/2015 | 30/09/2015 | DKK | Recall | Treehurst Limited | GN STORE NORD A/S | GN D | 605,292.00 | 144.4000 | -87,404,164.80 | 5,931,861.60 |
| | | | | | | | 0.00 | | | 5,931,861.60 |
| 30/03/2015 | 31/03/2015 | DKK | Lend | Treehurst Limited | FLSMIDTH & CO A/S | FLS | -80,026.00 | 314.3000 | 25,122,826.00 | 25,122,826.00 |
| 30/09/2015 | 02/27/2015 | DKK | Recall | Treehurst Limited | FLSMIDTH & CO A/S | FLS | 80,026.00 | 327.0000 | -26,765,898.00 | -643,072.00 |
| | | | | | | | 0.00 | | | -643,072.00 |
| 01/04/2015 | 07/04/2015 | DKK | Lend | Prince Solutions Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | -7,873.00 | 15,810.0000 | 124,472,130.00 | 124,472,130.00 |
| 22/09/2015 | 24/09/2015 | DKK | Recall | Prince Solutions Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | 7,873.00 | 11,900.0000 | -93,688,700.00 | 30,783,430.00 |
| | | | | | | | 0.00 | | | 30,783,430.00 |
| 11/09/2015 | 13/09/2015 | DKK | Lend | Diverse Vision Limited | TDC A/S | TDC | -1,091,735.00 | 49.3100 | 52,633,544.35 | 52,633,544.35 |
| 09/09/2015 | 11/09/2015 | DKK | Recall | Diverse Vision Limited | TDC A/S | TDC | 1,091,735.00 | 41.9100 | -45,754,913.85 | 6,877,890.50 |
| | | | | | | | 0.00 | | | 6,877,890.50 |
| 19/06/2015 | 16/06/2015 | DKK | Lend | Diverse Vision Limited | Auriga Industries A/S | AURIB | -29,948.00 | 321.0000 | 9,617,008.00 | 9,617,008.00 |
| 19/06/2015 | 23/06/2015 | DKK | Recall | Diverse Vision Limited | Auriga Industries A/S | AURIB | 29,948.00 | 2.3500 | -89,708.00 | 9,460,300.00 |
| | | | | | | | 0.00 | | | 9,460,300.00 |

**CONFIDENTIAL**

**GUNDERSON 00009447**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20/03/2015 | 23/03/2015 | DKK | Lend | Prince Solutions Limited | PANDORA A/S | PNDORA | -450,631.00 | 614.5000 | 279,912,749.50 | 279,912,749.50 |
| 30/06/2015 | 02/07/2015 | DKK | Recall | Prince Solutions Limited | PANDORA A/S | PNDORA | 450,631.00 | 719.0000 | -324,003,689.00 | -47,090,939.50 |
| | | | | | | | 0.00 | | | -47,090,939.50 |
| | | | | | | | | | | |
| 09/03/2015 | 11/03/2015 | DKK | Lend | Colbrook Limited | COLOPLAST-B | COLOB | -294,679.00 | 510.0000 | 150,286,290.00 | 150,286,290.00 |
| 29/07/2015 | 30/07/2015 | DKK | Recall | Colbrook Limited | COLOPLAST-B | COLOB | 294,679.00 | 481.0000 | -141,740,599.00 | 8,545,691.00 |
| | | | | | | | 0.00 | | | 8,545,691.00 |
| | | | | | | | | | | |
| 30/03/2015 | 31/03/2015 | DKK | Lend | Prince Solutions Limited | CARLSBERG AS-B | CARLB | -176,044.00 | 571.5000 | 101,702,146.00 | 101,702,146.00 |
| 30/06/2015 | 02/07/2015 | DKK | Recall | Prince Solutions Limited | CARLSBERG AS-B | CARLB | 176,044.00 | 607.5000 | -106,951,730.00 | -5,499,584.00 |
| | | | | | | | 0.00 | | | -5,499,584.00 |
| | | | | | | | | | | |
| 09/03/2015 | 10/03/2015 | DKK | Lend | Diverse Vision Limited | TDC A/S | TDC | -3,283,965.00 | 54.0000 | 177,334,110.00 | 177,334,110.00 |
| 19/06/2015 | 23/06/2015 | DKK | Recall | Diverse Vision Limited | TDC A/S | TDC | 3,283,965.90 | 49.3900 | -162,195,031.35 | 15,139,078.65 |
| | | | | | | | 0.00 | | | 15,139,078.65 |
| | | | | | | | | | | |
| 16/03/2015 | 17/03/2015 | DKK | Lend | Nectarto Limited | DSV A/S | DSV | -765,906.00 | 219.2000 | 167,867,033.60 | 167,867,033.60 |
| 01/07/2015 | 03/07/2015 | DKK | Recall | Nectarto Limited | DSV A/S | DSV | 765,906.00 | 221.8000 | -169,878,394.40 | -1,991,360.80 |
| | | | | | | | 0.00 | | | -1,991,360.80 |
| | | | | | | | | | | |
| 01/04/2015 | 07/04/2015 | DKK | Lend | Trance Services Limited | VESTAS WIND SYSTEMS A/S | VWS | -373,474.00 | 290.2000 | 108,362,154.80 | 108,362,154.80 |
| 19/06/2015 | 23/06/2015 | DKK | Recall | Trance Services Limited | VESTAS WIND SYSTEMS A/S | VWS | 373,474.00 | 322.3000 | -120,370,670.20 | -11,868,515.40 |
| | | | | | | | 0.00 | | | -11,868,515.40 |
| | | | | | | | | | | |
| | | | | | | | | | Denmark Total | -283,791,997.15 |

CONFIDENTIAL

GUNDERSON 00009448

Talexis Markets LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. Its registered office address is 27 Old Gloucester Street, London WC1N 3AX. ("FCA Registration Number 606228; Company Number OC350442.) We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to Talexis Markets LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

CONFIDENTIAL

GUNDERSON 00009449

## Stock Loan Collateral

**Denmark**

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 02 March 2015 | 03 June 2015 | Lend | NZYMB DC | 777,153 | 322.5000 | 250,631,842.50 | 328.2000 | -255,097,305.60 | 2,975,496.10 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 27 February 2015 | 777,153 | 250,631,842.50 | 03 June 2015 | 99 | 0.5790 | 598,534.82 | 0.7900 | -455,225.92 | 113,308.91 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10 March 2015 | 23 June 2015 | Lend | TDC DC | 3,283,985 | 54.0000 | 177,334,110.00 | 49.3900 | -162,195,031.35 | -15,138,078.65 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 09 March 2015 | 3,283,985 | 177,334,110.00 | 23 June 2015 | 106 | 0.8810 | 465,650.14 | 0.7900 | -382,067.14 | 83,583.00 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 17 March 2015 | 03 July 2015 | Lend | DSV DC | 765,908 | 219.2000 | 167,887,033.60 | 221.8000 | -169,878,394.40 | 1,991,360.80 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 16 March 2015 | 765,908 | 167,887,033.60 | 03 July 2015 | 108 | 0.8926 | 429,536.52 | 0.7900 | -352,562.77 | 76,973.75 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 23 March 2015 | 08 June 2015 | Lend | DANSKE DC | 3,271,684 | 175.3000 | 573,522,699.20 | 198.3000 | -648,770,971.20 | 75,248,272.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 20 March 2015 | 3,271,684 | 573,522,699.20 | 08 June 2015 | 77 | 0.8214 | 1,007,591.64 | 0.7900 | -858,690.93 | 148,890.71 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 23 March 2015 | 02 July 2015 | Lend | PNDORA DC | 490,631 | 614.5000 | 376,912,749.50 | 719.0000 | -324,903,689.00 | 47,990,939.50 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 20 March 2015 | 490,631 | 376,912,749.50 | 02 July 2015 | 101 | 0.8104 | 629,626.01 | 0.7900 | -543,825.87 | 85,800.14 |

CONFIDENTIAL

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 March 2015 | 30 June 2015 | Lend | GN DC | 696,292 | 164.3000 | 99,396,026.40 | 144.4000 | 47,404,164.90 | -6,931,961.60 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 23 March 2015 | 696,292 | 99,396,026.40 | 30 June 2015 | 98 | 0.9999 | 211,526.99 | 0.7900 | -177,666.96 | 33,170.00 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 March 2015 | 08 June 2015 | Lend | NOVOB DC | 6,448,211 | 341.9600 | 2,204,643,340.90 | 382.5000 | -2,466,440,767.50 | 261,797,366.60 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 23 March 2015 | 6,448,211 | 2,204,643,340.90 | 08 June 2015 | 76 | 0.8233 | 3,831,983.72 | 0.7900 | -3,257,972.94 | 573,890.78 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 30 March 2015 | 26 June 2015 | Lend | TRYG DC | 35,709 | 856.5000 | 30,579,016.50 | 135.7000 | -24,329,419.00 | -6,249,597.50 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 27 March 2015 | 35,209 | 30,579,016.50 | 26 June 2015 | 88 | 0.8222 | 62,205.74 | 0.7900 | -52,324.09 | 9,879.65 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 31 March 2015 | 02 July 2015 | Lend | FLS DC | 80,009 | 314.0000 | 25,122,826.00 | 322.0000 | -25,762,898.00 | 640,072.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 30 March 2015 | 80,009 | 25,122,826.00 | 02 July 2015 | 93 | 0.8239 | 53,471.35 | 0.7900 | -45,430.44 | 8,040.90 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 31 March 2015 | 02 July 2015 | Lend | CARLB DC | 178,044 | 571.5000 | 101,762,146.00 | 607.5000 | -108,161,730.00 | 6,439,584.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 30 March 2015 | 178,044 | 101,762,146.00 | 02 July 2015 | 93 | 0.8233 | 216,423.61 | 0.7900 | -184,001.80 | 32,421.81 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL

GUNDERSON 00009451

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 April 2015 | 24 June 2015 | Land | MAERSKA DC | 7,873 | 15,610.0000 | 124,472,130.00 | 11,900.0000 | -93,686,700.00 | -30,793,430.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 01 April 2015 | 7,873 | 124,472,130.00 | 24 June 2015 | 78 | 0.8322 | 223,909.69 | 0.7900 | -188,782.73 | 35,126.96 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 April 2015 | 23 June 2015 | Land | VWS DC | 373,474 | 290.3000 | 108,362,154.80 | 322.3000 | -120,370,670.20 | 11,988,515.40 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 01 April 2015 | 373,474 | 108,362,154.80 | 23 June 2015 | 77 | 0.8497 | 196,967.91 | 0.7900 | -182,272.17 | 34,695.73 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 April 2015 | 30 June 2015 | Land | MAERSKB DC | 7,877 | 16,410.0000 | 129,261,570.00 | 12,440.0000 | -97,989,880.00 | -31,271,690.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 01 April 2015 | 7,877 | 129,261,570.00 | 30 June 2015 | 84 | 0.8261 | 249,101.67 | 0.7900 | -211,127.23 | 38,024.54 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11 May 2015 | 30 July 2015 | Land | COLOB DC | 294,679 | 510.0000 | 150,286,290.00 | 481.0000 | -141,740,699.00 | -8,946,691.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 08 May 2015 | 294,679 | 150,286,290.00 | 30 July 2015 | 80 | 0.7491 | 250,162.83 | 0.7900 | -233,779.67 | 16,384.15 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 15 June 2015 | 23 June 2015 | Land | AURIB DC | 29,648 | 321.0000 | 9,517,008.00 | 2.2900 | -66,708.00 | -9,450,300.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 13 June 2015 | 29,648 | 9,517,008.00 | 23 June 2015 | 7 | 1.2704 | 2,350.04 | 0.7900 | -1,295.37 | 1,055.47 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12 August 2015 | 11 September 2015 | Land | TDC DC | 1,091,736 | 45.2100 | 62,632,444.35 | 41.9100 | -45,754,613.85 | -6,877,830.30 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL

GUNDERSON 00009452

| 11 August 2015 | 1,091,735 | 52,632,544.35 | 11 September 2015 | 30 | 0.5796 | 25,025.30 | 0.7900 | -30,702.32 | -5,677.02 |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | Total SL Collateral MTM | 290,791,997.15 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total Fees and Rebates | 1,295,549.60 |

**Belgium**

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 April 2015 | 18 August 2015 | Lend | PROX BB | 140,480 | 34.2950 | 4,817,761.60 | 33.9250 | -4,765,764.00 | -51,977.60 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 23 April 2015 | 140,480 | 4,817,761.60 | 18 August 2015 | 116 | 0.5177 | 9,568.36 | 0.7900 | -10,866.73 | -1,278.37 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05 May 2015 | 31 July 2015 | Lend | UMI BB | 86,611 | 44.8900 | 3,886,945.79 | 38.9300 | -3,379,552.23 | -517,393.56 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 04 May 2015 | 86,611 | 3,886,945.79 | 31 July 2015 | 87 | 0.5189 | 5,825.49 | 0.7900 | -6,592.33 | -783.94 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06 May 2015 | 31 July 2015 | Lend | ABI BB | 793,438 | 108.8600 | 86,316,398.20 | 113.4300 | -88,881,041.10 | 3,564,642.90 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 06 May 2015 | 793,438 | 86,316,398.20 | 31 July 2015 | 86 | 0.5124 | 124,505.59 | 0.7900 | -142,667.98 | -17,862.39 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06 May 2015 | 23 June 2015 | Lend | UCB BB | 127,345 | 94.3200 | 8,184,398.40 | 63.4200 | -8,098,877.90 | -114,520.50 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 05 May 2015 | 127,345 | 8,184,398.40 | 23 June 2015 | 48 | 0.5764 | 6,789.97 | 0.7900 | -7,638.77 | -1,346.90 |

CONFIDENTIAL

GUNDERSON 00009453

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 May 2015 | 21 July 2015 | Lend | GBLB BB | 69,058 | 79.1100 | 5,393,584.18 | 76.9100 | -5,311,096.96 | -82,867.20 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 06 May 2015 | 69,058 | 5,393,584.18 | 21 July 2015 | 75 | 0.9162 | 6,913.22 | 0.7000 | -7,896.30 | -982.97 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08 May 2015 | 15 July 2015 | Lend | BEFB BB | 17,586 | 60.4000 | 1,063,194.60 | 58.6000 | -1,026,631.84 | -42,562.96 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 07 May 2015 | 17,586 | 1,063,194.60 | 15 July 2015 | 68 | 0.9124 | 1,229.99 | 0.7000 | -1,405.78 | -175.88 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08 May 2015 | 24 July 2015 | Lend | AGS BB | 206,903 | 32.7900 | 6,764,510.47 | 36.8660 | -7,591,872.02 | 837,361.54 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 07 May 2015 | 206,560 | 6,764,510.47 | 24 July 2015 | 77 | 0.9173 | 8,918.34 | 0.7000 | -10,113.00 | -1,194.76 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 13 May 2015 | 18 August 2015 | Lend | KBC BB | 288,157 | 58.7600 | 16,932,105.32 | 61.1800 | -17,629,445.38 | 697,339.94 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 12 May 2015 | 288,157 | 16,932,105.32 | 18 August 2015 | 97 | 0.9381 | 29,111.89 | 0.7000 | -31,935.83 | -2,823.94 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 19 May 2015 | 27 July 2015 | Lend | SOLB BB | 58,606 | 126.6900 | 7,169,463.20 | 126.4000 | -7,268,467.20 | 99,004.00 |
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 18 May 2015 | 58,606 | 7,169,463.20 | 27 July 2015 | 69 | 0.9390 | 8,843.56 | 0.7000 | -9,818.95 | -975.07 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 19 May 2015 | 21 July 2015 | Lend | BEKB BB | 38,848 | 27.3400 | 925,404.32 | 25.9100 | -666,847.28 | -58,557.04 |

CONFIDENTIAL

GUNDERSON 00009454

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 18 May 2015 | 33,848 | 925,404.32 | 21 July 2015 | 63 | 0.5288 | 1,015.18 | 0.7900 | -1,133.62 | -118.47 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 20 May 2015 | 09 July 2015 | Lend | BPOST BB | 100,099 | 25.1300 | 2,514,482.67 | 34.4300 | -2,445,440.78 | -71,041.89 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 19 May 2015 | 100,099 | 2,514,482.67 | 09 July 2015 | 50 | 0.5140 | 2,144.46 | 0.7900 | -2,444.64 | -300.18 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 23 June 2015 | Lend | ACKB BB | 22,302 | 124.4000 | 2,774,368.80 | 129.7300 | -2,826,778.50 | 52,409.70 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 02 June 2015 | 22,302 | 2,774,368.80 | 23 June 2015 | 29 | 0.5253 | 960.72 | 0.7900 | -1,078.92 | -118.20 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 15 July 2015 | Lend | ELI BB | 28,929 | 39.4800 | 1,142,261.96 | 37.8700 | -1,096,686.98 | -45,576.69 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 02 June 2015 | 28,929 | 1,142,261.96 | 15 July 2015 | 42 | 0.5392 | 691.86 | 0.7900 | -932.86 | -81.00 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04 June 2015 | 31 July 2015 | Lend | DIEB BB | 105,576 | 81.3400 | 8,585,118.34 | 78.3100 | -8,275,487.58 | -309,630.88 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 105,576 | 8,585,118.34 | 31 July 2015 | 57 | 0.5841 | 8,896.68 | 0.7900 | -9,515.17 | -621.49 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04 June 2015 | 24 July 2015 | Lend | DIE BB | 19,096 | 36.1300 | 689,938.48 | 32.7950 | -626,253.32 | -63,685.16 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 19,096 | 689,938.48 | 24 July 2015 | 50 | 0.5092 | 628.76 | 0.7900 | -670.77 | -42.01 |

CONFIDENTIAL                                    GUNDERSON 00009455

| | |
|---|---|
| Total SL Collateral MTM | 3,892,008.60 |
| Total Fees and Rebates | -28,668.45 |

Telesto Markets LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. Its registered office address is 27 Old Gloucester Street, London WC1N 3AX. (FCA Registration Number 609228, Company Number OC358442.) We may receive remuneration from other parties in connection with any transaction and may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins are incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to Telesto Markets LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

CONFIDENTIAL

GUNDERSON 00009456

## Cash Transactions

| Entry Date | Description | Debit/Credit | Balance |
|---|---|---|---|
| DKK | | | |
| 01/01/2015 | Opening Balance | 0.00 | 0.00 |
| 22/09/2015 | NOVO NORDISK A/S-B | 8,631,091.63 | 8,631,091.63 |
| 22/09/2015 | AP MOELLER-MAERSK A/S-B | 4,156,271.91 | 12,787,363.54 |
| 22/09/2015 | AP MOELLER-MAERSK A/S-A | 4,154,151.33 | 16,941,524.87 |
| 22/09/2015 | CARLSBERG A3-B | 408,969.42 | 17,370,494.29 |
| 22/09/2015 | DANSKE BANK A/S | 4,817,124.46 | 22,187,618.75 |
| 22/09/2015 | DSV A/S | 328,059.85 | 22,516,678.60 |
| 29/09/2015 | Invoice 00766 (Paid on behalf) | -1,489,704.62 | 21,026,973.98 |
| 27/09/2015 | TDC A/S | 879,133.85 | 21,906,107.83 |
| 27/09/2015 | TRYG A/S | 273,343.14 | 22,179,450.97 |
| 27/09/2015 | NOVOZYMES A/S-B | 634,143.23 | 22,803,594.20 |
| 27/09/2015 | FLSMIDTH & CO A/S | 192,769.28 | 22,996,363.48 |
| 29/09/2015 | Invoice 00766 (Paid on behalf) | -17,031,526.93 | 5,963,836.56 |
| 08/06/2015 | FX to USD | -5,963,836.56 | 0.00 |
| 03/07/2015 | COLOPLAST-B | 354,991.66 | 354,991.66 |
| 20/07/2015 | Invoice 00887 (Paid on behalf) | -268,526.24 | 86,465.44 |
| 07/08/2015 | Invoice 00890 (Paid on behalf) | -1,226,540.56 | -1,140,075.12 |
| 11/08/2015 | FX to USD | -481,411.50 | -1,621,486.62 |
| | Closing Balance | | -1,621,486.62 |
| | Equity Settlements | 293,791,997.15 | 292,170,510.53 |
| | Stock Loan Settlements | -293,791,997.15 | -1,621,486.62 |
| | Dividends | 79,945,168.39 | 78,323,701.77 |
| | Stock Loan Interest & Fee | 1,286,549.60 | 79,610,251.37 |

**CONFIDENTIAL**

**GUNDERSON 00009457**

| | | | |
|---|---|---|---|
| | Initial Margin | 0.00 | 79,915,291.37 |
| | Stock Margin | 200,701,057.15 | 373,411,248.92 |
| | Realised Forwards P&L | -376,932,796.14 | -1,821,486.62 |
| | Realised Futures P&L | 0.00 | -1,821,486.62 |
| | | | |
| | Total Balance | | -1,821,486.62 |
| | | | |
| **EUR** | | | |
| 01/01/2015 | Opening Balance | 0.00 | 0.00 |
| | Closing Balance | | 0.00 |
| | Equity Settlements | 3,892,005.80 | 3,892,005.80 |
| | Stock Loan Settlements | -3,892,005.80 | 0.00 |
| | Dividends | 2,569,732.66 | 2,569,732.66 |
| | Stock Loan Interest & Fee | -28,659.46 | 2,541,073.42 |
| | Initial Margin | 0.00 | 2,541,073.42 |
| | Stock Margin | 3,892,005.80 | 6,433,079.22 |
| | Realised Forwards P&L | -6,433,079.22 | 0.00 |
| | Realised Futures P&L | 0.00 | 0.00 |
| | | | |
| | Total Balance | | 0.00 |
| | | | |
| **USD** | | | |
| 01/01/2015 | Opening Balance | 0.00 | 0.00 |
| 28/02/2015 | Custody Clearing Fee | -11,195.00 | -11,195.00 |
| 31/03/2015 | Custody Clearing Fee | -10,728.00 | -21,924.00 |
| 30/04/2015 | Custody Clearing Fee | -11,224.00 | -33,148.00 |
| 31/05/2015 | Custody Clearing Fee | -10,986.00 | -44,134.00 |

CONFIDENTIAL

GUNDERSON 00009458

| | | | |
|---|---|---|---|
| 09/06/2015 | FX from DKK | 898,129.56 | 844,985.58 |
| 11/06/2015 | Custody account transfer | 60,639.96 | 905,635.52 |
| 19/06/2015 | Cash Withdrawal | -775,000.00 | 130,635.52 |
| 30/06/2015 | Custody Clearing Fee | -11,143.00 | 119,492.52 |
| 31/07/2015 | Custody Clearing Fee | -10,984.00 | 108,508.52 |
| 07/08/2015 | Bastion Invoice Q1 (Paid on behalf) | -186.60 | 108,321.92 |
| 07/08/2015 | TJM Invoice Q1 (Paid on behalf) | -2,235.66 | 106,086.26 |
| 11/08/2015 | FX from DKK | 70,490.01 | 176,576.27 |
| 17/08/2015 | Sunrise Invoice Q2 (Paid on behalf) | -904.20 | 175,672.07 |
| 31/08/2015 | Custody Clearing Fee | -11,204.00 | 164,468.07 |
| 30/09/2015 | Custody Clearing Fee | -11,172.00 | 153,296.07 |
| 09/10/2015 | SUNRISE Q3 | -378.48 | 152,917.59 |
| 09/10/2015 | TJM Q3 | -168.55 | 152,749.04 |
| 09/10/2015 | BASTION Q3 | -878.91 | 151,870.13 |
| 11/11/2015 | OPL | 7.50 | 151,877.63 |
| 13/11/2015 | withdrawal | -151,877.63 | 0.00 |
| | **Clearing Balance** | | 0.00 |
| | Equity Settlements | 0.00 | 0.00 |
| | Stock Loan Settlements | 0.00 | 0.00 |
| | Dividends | 0.00 | 0.00 |
| | Stock Loan Interest & Fee | 0.00 | 0.00 |
| | Initial Margin | 0.00 | 0.00 |
| | Stock Margin | 0.00 | 0.00 |
| | Realised Forwards P&L | 0.00 | 0.00 |
| | Realised Futures P&L | 0.00 | 0.00 |
| | **Total Balance** | | 0.00 |

CONFIDENTIAL

GUNDERSON 00009459

Telexis Markets LLP is a limited liability partnership incorporated under the laws of England and Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. Its registered office address is 27 Old Gloucester Street, London WC1N 3AX. (FCA Registration Number 606239, Company Number OC398442.) We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to Telexis Markets LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

CONFIDENTIAL

GUNDERSON 00009460